## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## TAMPA DIVISION

IN RE:

Case No. 8:06-BK-01215-CPM

COMMUNITY HEALTH
SOLUTIONS OF AMERICA, LLC,

Judge Catherine Peek McEwen

Chapter 11

DEBTOR.

_____/

## DEBTOR'S FINAL POST-CONFIRMATION
## QUARTERLY OPERATING REPORT
## FOR THE PERIOD
## FROM APRIL 1, 2007 TO JUNE 29, 2007

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating

Report in accordance with the Guidelines established by the United States Trustee and FRBP

2015.

Dated:  Tampa, Florida
        July 19, 2007

/s/ Jeffrey W. Warren
Jeffrey W. Warren
Florida Bar No. 150024
jwarren@bushross.com
Andrew T. Jenkins
Florida Bar No. 0527106
ajenkins@bushross.com

Debtor's Address and Phone Number:
17755 U.S. Highway 19 North
Suite 400
Clearwater, Florida 33764
(727) 532-3760 (telephone)
(727) 532-3787 (facsimile)

Attorneys' Address and Phone Number:
BUSH ROSS, P.A.
220 South Franklin Street
Tampa, Florida  33602
(813) 224-9255 (telephone)
(813) 223-9620 (telecopier)

| QUESTIONNAIRE | | |
|---|---|---|
| | YES* | NO |
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | NO |
| 2. Are any post-confirmation sales or payroll taxes past due? | | NO¹ |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | NO |
| 4. Is the Debtor current on all post-confirmation plan payments? | YES² | |
| | | |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

| INSURANCE INFORMATION | | |
|---|---|---|
| | YES | NO* |
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | YES | |
| 2. Are all premium payments current? | YES | |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY      and      CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| 1. Crime - Traveler's | 1/28/07 - 1/28/08 | $2,480 per year | None |
| 2. Managed Care E&O - Homeland Insurance Co. of NY | 12/14/06 - 12/14/07 | $75,000 per year | None |
| 3. D&O Tail - Traveler's | 12/20/06 - 12/20/07 | $10,335 per year | None |
| | | | |
| | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

Although this report includes financial information regarding the Reorganized Debtor, the operations of the Reorganized Debtor have no impact on payments to creditors. Distributions to all creditors pursuant to the Plan have been made, and the Court closed the bankruptcy case on June 29, 2007.

**Date of Filing the Application for Final Decree: June 29, 2007**

---

¹ The Reorganized Debtor does not believe it has any liability for any payroll taxes. The Reorganized Debtor was in a related group with other corporations owned by Mirabilis Ventures, Inc. The Reorganized Debtor's post-confirmation payroll processing was done by Common Paymaster Corporation ("CPC"). The relationship with CPC was terminated effective December 31, 2006. The Reorganized Debtor paid CPC amounts sufficent to pay all of its post-confirmation payroll taxes for the employees of CPC at the Reorganized Debtor's worksite. The Reorganized Debtor has became aware that questions exist whether CPC fully satisfied its payroll tax obligations for the last two months of 4th Quarter of 2006. CPC has advised the Reorganized Debtor that all payroll tax obligations for the 4th Quarter of 2006 were satisfied by payment and a credit from another entity.

² All plan payments were delivered to the Disbursing Agent on the Effective Date of the Plan.

# CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS[3]

| | |
|---|---|
| **Case Name:** | In re Community Health Solutions of America, LLC |
| **Case Number:** | 8:06-BK-01215-CPM |
| **Date of Plan Confirmation:** | November 10, 2006 (Effective Date) |

All items must be answered. Any which do not apply should be answered "none" or "N/A".

| | Quarterly | Post-Confirmation Total |
|---|---|---|
| **1. CASH (Beginning of Period)** | $ 606,353 | N/A |
| **2. INCOME or RECEIPTS during the Period** | $ 1,138,510 | $ 1,973,260 |

**3. DISBURSEMENTS**

| | | Quarterly | Post-Confirmation Total |
|---|---|---|---|
| a. **Operating Expenses (Fees/Taxes):** | | | |
| (i) | U.S. Trustee Quarterly Fees | $ 15,000 | $ 17,000 |
| (ii) | Federal Taxes | None | None |
| (iii) | State Taxes | None | None |
| (iv) | Other Taxes | None | None |
| b. **All Other Operating Expenses:** | | $ 1,010,154 | $ 2,287,946 |
| c. **Plan Payments:** | | | |
| (i) | Administrative Claims | $ 157,432 | $ 443,808 |
| (ii) | Priority Claims | $ 8,866 | $ 8,866 |
| (iii) | Class One | $ 2,055 | $ 2,055 |
| (iv) | Class Two | $ 20,423 | $ 21,798 |
| (v) | Class Four | $ 5,661 | $ 5,661 |
| (vi) | Class Five | $ 291,409 | $ 297,909 |
| (vii) | Class Six | None | $ 525,000 |
| | (Attach additional pages as needed) | | |
| **Total Disbursements (Operating & Plan)** | | $ 1,511,001 | $ 3,610,043 |

| | Quarterly | Post-Confirmation Total |
|---|---|---|
| **4. CASH (End of Period)** | $ 233,862 | N/A |

---

[3] Pursuant to the Plan, the Disbursing Agent is the person responsible for all plan payments using the New Capital and the Supplemental Funding. The New Capital and Supplemental Funding were delivered to the Disbursing Agent on November 10, 2006, the Effective Date of the Plan and the start date for this Report. The aggregate amount of the New Capital and the Supplemental Funding is $1,388,000, which sum is included in the beginning cash calculations. The Reorganized Debtor has obtained the information regarding the plan payments for this quarter from the Disbursing Agent for the purpose of completing this report. The Reorganized Debtor does not have any information on any interest that accumulated on the New Capital and the Supplemental Funding, and therefore, such interest is not included in this Report.

# CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### 4/1/2007 to 4/30/2007

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | AmSouth Bank | | | |
| Account Number: | xxxxxx3442 | | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | | | |
| Type of Account (e.g. checking) | Checking | | | |
| | | | | |
| 1. Balance per Bank Statement | $ 216,034.05 | | | |
| 2. ADD: Deposits not credited | $ - | | | |
| 3. SUBTRACT: Outstanding Checks | $ 41,152.25 | | | |
| 4. Other Reconciling Items | $ - | | | |
| 5. Month End Balance (Must Agree with Books) | $ 174,881.80 | | | |
| | | | | |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach copy of each investment account statement.

# AMSOUTH BANK

**AMSOUTH BANK**
**AmSouth Bank is a trade name and division of Regions Bank**
Downtown ST Petersburg Office
260 First Ave South
ST Petersburg, FL 33701-4346



#BWNJPMG
COMMUNITY HEALTH SOLUTIONS OF AMERICA
INC
SOUTH CAROLINA SOLUTIONS
17755 US HIGHWAY 19 N STE 400
CLEARWATER FL 33764-6588

| | |
|---|---|
| ACCOUNT # | 0056343442 |
| Cycle | 092 |
| Enclosures | 25 |
| Page | 122 |
| | 1 of 3 |

## POSITIVELY FREE BUSINESS CHKG
March 31, 2007 through April 30, 2007

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $72,739.99 | | Minimum Balance | $8,938 |
| Deposits & Credits | $358,947.50 | + | | |
| Withdrawals | $63,350.60 | – | | |
| Fees | $20.00 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $152,282.84 | – | | |
| Ending Balance | $216,034.05 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/09 | Deposit - Thank You | 141,577.50 |
| 04/27 | SC Hhs FINC Comm Medicaid South Carolina | 217,370.00 |
| | Total Deposits & Credits | $358,947.50 |

### WITHDRAWALS

| | | |
|---|---|---|
| 04/20 | Wire Transfer People Premier | 63,335.60 |
| 04/23 | Bank Debit | 15.00 |
| | Total Withdrawals | $63,350.60 |

### FEES

| | | |
|---|---|---|
| 04/20 | Wire Transfer | 20.00 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 04/09 | | 2,004.54 | 04/03 | 1006 * | 17,360.54 |
| 04/11 | | 4,404.00 | 04/05 | 1033 * | 4,000.00 |
| 04/23 | | 2,205.00 | 04/05 | 1035 * | 735.46 |
| 04/24 | | 386.12 | 04/06 | 1037 * | 250.00 |
| 04/27 | | 1,000.14 | 04/05 | 1041 * | 163.76 |
| 04/02 | 42 * | 172.87 | 04/05 | 1048 * | 50.00 |
| 04/17 | 75 * | 3,600.00 | 04/27 | 1049 | 100.00 |
| 04/16 | 78 * | 388.73 | 04/02 | 1050 | 533.23 |

**AMSOUTH BANK**
**AmSouth Bank is a trade name and division of Regions Bank**
Downtown ST Petersburg Office
260 First Ave South
ST Petersburg, FL 33701-4346

#BWNJPMG
COMMUNITY HEALTH SOLUTIONS OF AMERICA
INC
SOUTH CAROLINA SOLUTIONS
17755 US HIGHWAY 19 N STE 400
CLEARWATER FL 33764-6588

ACCOUNT #          0056343442

|  |  |  |
|---|---|---|
|  |  | 092 |
| Cycle |  | 25 |
| Enclosures |  | 122 |
| Page |  | 2 of 3 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 04/02 | 1053 * | 131.04 | 04/17 | 1123 * | 143.19 |
| 04/06 | 1057 * | 117.70 | 04/13 | 1124 | 240.30 |
| 04/02 | 1059 * | 20.37 | 04/13 | 1125 | 293.70 |
| 04/04 | 1062 * | 2,504.80 | 04/18 | 1126 | 66.00 |
| 04/18 | 1076 * | 475.00 | 04/12 | 1127 | 1,487.82 |
| 04/16 | 1077 | 360.97 | 04/12 | 1128 | 235.18 |
| 04/16 | 1079 * | 261.10 | 04/12 | 1129 | 1,458.77 |
| 04/16 | 1080 | 386.32 | 04/30 | 1129 * | 177.50 |
| 04/16 | 1081 | 255.98 | 04/30 | 1130 | 295.00 |
| 04/13 | 1082 | 317.31 | 04/19 | 1131 | 9.16 |
| 04/13 | 1083 | 1,000.00 | 04/30 | 1131 * | 189.00 |
| 04/13 | 1084 | 383.01 | 04/18 | 1132 | 5.74 |
| 04/20 | 1085 | 98.00 | 04/18 | 1133 | 8.59 |
| 04/16 | 1086 | 90.73 | 04/19 | 1134 | 379.12 |
| 04/16 | 1087 | 95.01 | 04/18 | 1135 | 126.98 |
| 04/16 | 1088 | 101.30 | 04/18 | 1136 | 247.50 |
| 04/17 | 1089 | 162.09 | 04/17 | 1139 * | 524.30 |
| 04/16 | 1090 | 258.70 | 04/16 | 1141 * | 103.00 |
| 04/16 | 1091 | 90.73 | 04/18 | 1142 | 244.25 |
| 04/16 | 1092 | 223.69 | 04/26 | 1143 | 100.00 |
| 04/16 | 1093 | 538.78 | 04/19 | 1144 | 15.97 |
| 04/16 | 1094 | 450.00 | 04/19 | 1145 | 1.02 |
| 04/16 | 1095 | 99.95 | 04/18 | 1146 | 1,100.68 |
| 04/16 | 1096 | 206.18 | 04/19 | 1147 | 2,173.70 |
| 04/16 | 1097 | 103.71 | 04/19 | 1148 | 239.39 |
| 04/19 | 1098 | 240.95 | 04/17 | 1149 | 128.79 |
| 04/20 | 1099 | 160.50 | 04/05 | 1151 * | 1,415.00 |
| 04/19 | 1100 | 4,000.00 | 04/09 | 1152 | 1,697.86 |
| 04/17 | 1101 | 703.81 | 04/06 | 1153 | 644.44 |
| 04/17 | 1102 | 599.12 | 04/10 | 1154 | 1,010.78 |
| 04/24 | 1103 | 1,221.32 | 04/05 | 1155 | 1,183.33 |
| 04/23 | 1104 | 286.72 | 04/06 | 1156 | 942.81 |
| 04/23 | 1105 | 6.69 | 04/09 | 1157 | 1,852.43 |
| 04/23 | 1106 | 221.59 | 04/06 | 1159 * | 1,123.75 |
| 04/23 | 1107 | 82.26 | 04/09 | 1160 | 3,313.54 |
| 04/10 | 1108 | 600.40 | 04/06 | 1161 | 821.18 |
| 04/23 | 1109 | 145.28 | 04/11 | 1162 | 1,395.25 |
| 04/23 | 1110 | 151.43 | 04/06 | 1163 | 1,399.30 |
| 04/23 | 1111 | 482.46 | 04/12 | 1164 | 863.42 |
| 04/16 | 1112 | 632.52 | 04/06 | 1165 | 1,545.80 |
| 04/16 | 1113 | 196.03 | 04/09 | 1166 | 1,049.28 |
| 04/25 | 1114 | 200.00 | 04/06 | 1167 | 5,433.30 |
| 04/16 | 1115 | 1,659.48 | 04/09 | 1168 | 1,229.77 |
| 04/19 | 1116 | 215.25 | 04/09 | 1169 | 1,359.45 |
| 04/19 | 1117 | 1,246.00 | 04/05 | 1170 | 3,644.44 |
| 04/25 | 1119 * | 74.95 | 04/06 | 1171 | 1,966.48 |
| 04/16 | 1120 | 250.00 | 04/09 | 1172 | 934.72 |
| 04/19 | 1121 | 7,390.23 | 04/10 | 1173 | 1,152.16 |

# AmSouth® BANK

**AMSOUTH BANK**
**AmSouth Bank is a trade name and division of Regions Bank**
Downtown ST Petersburg Office
260 First Ave South
ST Petersburg, FL 33701-4346

#BWNJPMG
COMMUNITY HEALTH SOLUTIONS OF AMERICA
INC
SOUTH CAROLINA SOLUTIONS
17755 US HIGHWAY 19 N STE 400
CLEARWATER FL 33764-6588

| | | |
|---|---|---|
| **ACCOUNT #** | | **0056343442** |
| Cycle | | 092 |
| Enclosures | | 25 |
| Page | | 122 |
| | | 3 of 3 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 04/06 | 1174 | 1,112.15 | 04/30 | 1182 | 250.00 |
| 04/06 | 1175 | 1,216.56 | 04/20 | 1183 | 3,432.00 |
| 04/09 | 1176 | 1,721.82 | 04/24 | 1184 | 17,360.54 |
| 04/18 | 1180 * | 3,258.64 | 04/27 | 1185 | 8,263.20 |
| 04/25 | 1181 | 2,840.94 | | | |

\* Break In Check Number Sequence.

Total Checks    $152,282.84

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/02 | 71,718.72 | 04/11 | 142,103.18 | 04/20 | 34,719.19 |
| 04/03 | 54,358.18 | 04/12 | 138,057.99 | 04/23 | 31,122.76 |
| 04/04 | 51,853.38 | 04/13 | 135,823.67 | 04/24 | 12,154.78 |
| 04/05 | 40,825.15 | 04/16 | 129,070.76 | 04/25 | 9,038.89 |
| 04/06 | 24,251.68 | 04/17 | 123,209.46 | 04/26 | 8,938.89 |
| 04/09 | 150,665.77 | 04/18 | 117,676.08 | 04/27 | 216,945.55 |
| 04/10 | 147,902.43 | 04/19 | 101,765.29 | 04/30 | 216,034.05 |

## CHANGE IN TERMS EFFECTIVE JUNE 1 2007, YOUR ACCOUNT NAME WILL CHANGE TO FREE BUSINESS CHECKING.



RECEIVED
MAY - 9 2007

**For all your banking needs, please call 1-800-AMSOUTH**
(1-800-267-6884) or visit us on the Internet at www.amsouth.com.

**Thank You For Banking With AmSouth!**

# CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### 5/1/2007 to 5/31/2007

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | AmSouth Bank | Bank of Amer. | | |
| Account Number: | xxxxxx3442 | xxxxxxxx7870 | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Operating | | |
| Type of Account (e.g. checking) | Checking | Checking | | |
| | | | | |
| 1.  Balance per Bank Statement | $       236,159.08 | 499.16 | | |
| 2.  ADD: Deposits not credited | $                 - | | | |
| 3.  SUBTRACT: Outstanding Checks | $       150,280.19 | | | |
| 4.  Other Reconciling Items | $                 - | | | |
| 5.  Month End Balance (Must Agree with Books) | $         85,878.89 | 499.16 | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br><br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

# AmSOUTH BANK

**AMSOUTH BANK**

Downtown ST Petersburg Office
260 First Ave South
ST Petersburg, FL 33701-4346

COMMUNITY HEALTH SOLUTIONS OF AMERICA
INC
SOUTH CAROLINA SOLUTIONS
1004 118TH AVE N
ST PETERSBURG FL 33716-2332

## POSITIVELY FREE BUSINESS CHKG
### May 1, 2007 through May 31, 2007

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $216,034.05 | | Minimum Balance | $9,965 |
| Deposits & Credits | $232,170.00 | + | | |
| Withdrawals | $63,908.20 | − | | |
| Fees | $20.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $148,116.77 | − | | |
| Ending Balance | $236,159.08 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 05/25 | SC Hhs FINC Comm Medicaid South Carolina | 232,170.00 |

### WITHDRAWALS

| | | |
|---|---|---|
| 05/03 | Wire Transfer People Premier | 63,908.20 |

### FEES

| | | |
|---|---|---|
| 05/03 | Wire Transfer | 20.00 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 05/04 | 1068 | 2,346.25 | 05/03 | 1190 | 8,500.00 |
| 05/02 | 1130 * | 1,101.05 | 05/09 | 1191 | 1,395.50 |
| 05/08 | 1132 * | 2,432.25 | 05/11 | 1192 | 528.00 |
| 05/07 | 1133 | 5,473.00 | 05/11 | 1193 | 15,758.03 |
| 05/08 | 1137 * | 5,550.68 | 05/17 | 1194 | 30.00 |
| 05/09 | 1138 | 1,168.72 | 05/04 | 1195 | 1,000.00 |
| 05/09 | 1140 * | 150.00 | 05/03 | 1196 | 15,000.00 |
| 05/04 | 1177 * | 200.00 | 05/15 | 1197 | 202.50 |
| 05/04 | 1178 | 1,109.97 | 05/16 | 1198 | 2,952.64 |
| 05/04 | 1179 | 807.08 | 05/30 | 1199 | 2,907.95 |
| 05/02 | 1186 * | 1,080.84 | 05/31 | 1200 | 508.51 |
| 05/02 | 1187 | 2,755.08 | 05/31 | 1203 * | 1,583.60 |
| 05/07 | 1188 | 6,590.50 | 05/31 | 1253 * | 306.12 |
| 05/03 | 1189 | 8,597.00 | 05/15 | 1501 * | 7.50 |

**AMSOUTH BANK**

Downtown ST Petersburg Office
260 First Ave South
ST Petersburg, FL 33701-4346

COMMUNITY HEALTH SOLUTIONS OF AMERICA
INC
SOUTH CAROLINA SOLUTIONS
1004 118TH AVE N
ST PETERSBURG FL 33716-2332

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 05/31 | 1502 | 347.50 | 05/15 | 1528 | 587.50 |
| 05/17 | 1503 | 140.00 | 05/15 | 1529 | 4,020.00 |
| 05/14 | 1504 | 140.00 | 05/14 | 1530 | 120.00 |
| 05/18 | 1505 | 1,152.50 | 05/11 | 1531 | 567.50 |
| 05/15 | 1507 * | 3,070.00 | 05/10 | 1532 | 2,585.00 |
| 05/17 | 1508 | 20.00 | 05/22 | 1533 | 987.50 |
| 05/11 | 1509 | 3,780.00 | 05/11 | 1534 | 2,555.00 |
| 05/14 | 1511 * | 1,955.00 | 05/11 | 1535 | 1,870.00 |
| 05/21 | 1512 | 117.50 | 05/11 | 1536 | 367.50 |
| 05/25 | 1513 | 12.50 | 05/15 | 1537 | 500.00 |
| 05/16 | 1514 | 417.50 | 05/17 | 1539 * | 52.50 |
| 05/14 | 1515 | 5,782.50 | 05/11 | 1540 | 1,242.50 |
| 05/14 | 1517 * | 2,787.50 | 05/14 | 1541 | 835.00 |
| 05/17 | 1518 | 510.00 | 05/31 | 1542 | 310.00 |
| 05/21 | 1519 | 465.00 | 05/17 | 1543 | 2,105.00 |
| 05/21 | 1520 | 1,005.00 | 05/14 | 1544 | 567.50 |
| 05/14 | 1521 | 527.50 | 05/15 | 1545 | 2.50 |
| 05/18 | 1522 | 792.50 | 05/15 | 1546 | 1,257.50 |
| 05/11 | 1523 | 885.00 | 05/21 | 1547 | 177.50 |
| 05/22 | 1524 | 155.00 | 05/11 | 1548 | 1,240.00 |
| 05/10 | 1525 | 210.00 | 05/21 | 1549 | 2,362.50 |
| 05/17 | 1526 | 502.50 | 05/14 | 1550 | 2,283.50 |
| 05/11 | 1527 | 1,577.50 | 05/11 | 1551 | 5,125.50 |

* Break in Check Number Sequence.

Total Checks $148,116.77

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/02 | 211,097.08 | 05/10 | 84,052.93 | 05/18 | 15,235.26 |
| 05/03 | 115,071.88 | 05/11 | 48,556.40 | 05/21 | 11,107.76 |
| 05/04 | 109,608.58 | 05/14 | 33,557.90 | 05/22 | 9,965.26 |
| 05/07 | 97,545.08 | 05/15 | 23,910.40 | 05/25 | 242,122.76 |
| 05/08 | 89,562.15 | 05/16 | 20,540.26 | 05/30 | 239,214.81 |
| 05/09 | 86,847.93 | 05/17 | 17,180.26 | 05/31 | 236,159.08 |

**ACCOUNTS IN ALABAMA AND FLORIDA WILL
CONVERT TO THE NEW REGIONS BANKING
SYSTEMS JULY 13. IMPORTANT CONVERSION
INFORMATION WILL BE MAILED IN MID-JUNE.
AT THAT TIME IT WILL ALSO BE AVAILABLE
AT YOUR BRANCH OR AT THE MERGER SECTION
OF AMSOUTH.COM.**



## Bank of America 

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
05/15/07 through 05/31/07
E0   P  PA   0A 56          0454555
Enclosures 0
Account Number  8980 0953 7870

**H**

*Business Banking*

ԱԱ||Ա||ԱԱ||Ա||||Ա||Ա||Ա||Ա||Ա||Ա||Ա||Ա||Ա||Ա||Ա||Ա||

00104814 01 AT   0.334 12      01904 001 SCH999
COMMUNITY HEALTH SOLUTIONS OF AMERICA
1004 118TH AVE N
ST PETERSBURG FL 33716-2332

RECEIVED
JUN 1 2 2007
By_____

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

### Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
☎  1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Full Analysis Business Checking

### COMMUNITY HEALTH SOLUTIONS OF AMERICA

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 8980 0953 7870 | Statement Beginning Balance | $0.00 |
| Statement Period | 05/15/07 through 05/31/07 | Amount of Deposits/Credits | $70,000.00 |
| Number of Deposits/Credits | 1 | Amount of Withdrawals/Debits | $69,500.84 |
| Number of Withdrawals/Debits | 1 | Statement Ending Balance | $499.16 |
| Number of Days in Cycle | 17 | Average Ledger Balance | $4,558.08 |
| | | Service Charge | $0.00 |

♻ Recycled Paper

Page 2 of 3
Statement Period
05/16/07 through 05/31/07
E0   P PA   0A 56
Enclosures 0
Account Number   8989 9953 7870

COMMUNITY HEALTH SOLUTIONS OF AMERICA

## Deposits and Credits

| Date Posted | Customer Reference | Amount ($) | Description | | Bank Reference |
|---|---|---|---|---|---|
| 05/16 | | 70,000.00 | FL Tlr transfer<br>Banking Ctr Ninth & Gandy<br>Confirmation# 9342062280 | #0000103 FL | 957505167542138 |

## Withdrawals and Debits

## Other Debits

| Date Posted | Customer Reference | Amount ($) | Description | Bank Reference |
|---|---|---|---|---|
| 05/17 | | 69,500.84 | People Premier  ;Des =peo      ;Id = t278<br>Eff Date: 070517;Indn:Community Health | 902371362639018 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|
| 05/16 | 70,000.00 | 05/17 | 499.16 |

# CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### 6/1/2007 to 6/30/2007

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | AmSouth Bank | Bank of Amer. | | |
| Account Number: | xxxxxx3442 | xxxxxxxx7870 | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Operating | | |
| Type of Account (e.g. checking) | Checking | Checking | | |
| | | | | |
| 1. **Balance per Bank Statement** | $ 293,211.07 | 499.16 | | |
| 2. **ADD**: Deposits not credited | $ - | | | |
| 3. **SUBTRACT**: Outstanding Checks | $ 61,487.01 | | | |
| 4. Other Reconciling Items | $ - | | | |
| 5. **Month End Balance** (Must Agree with Books) | $ 231,724.06 | 499.16 | | |
| | | | | |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach copy of each investment account statement.

# AMSOUTH BANK

**AMSOUTH BANK**
**AmSouth Bank is a trade name and division of Regions Bank**
Downtown ST Petersburg Office
260 First Ave South
ST Petersburg, FL 33701-4346



COMMUNITY HEALTH SOLUTIONS OF AMERICA
INC
SOUTH CAROLINA SOLUTIONS
1004 118TH AVE N
ST PETERSBURG FL 33716-2332

| | |
|---|---|
| **ACCOUNT #** | **0056343442** |
| | 092 |
| Cycle | 26 |
| Enclosures | 124 |
| Page | 1 of 4 |

## FREE BUSINESS CHECKING
June 1, 2007 through June 29, 2007

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $236,159.08 | | Minimum Balance | $5,830 − |
| Deposits & Credits | $547,392.89 | + | | |
| Withdrawals | $215,827.14 | − | | |
| Fees | $1,048.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Returned Checks | $2,470.07 | + | | |
| Checks | $275,935.83 | − | | |
| Ending Balance | $293,211.07 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 06/15 | Deposit - Thank You | 10,000.00 |
| 06/18 | Deposit - Thank You | 306,751.24 |
| 06/22 | Deposit - Thank You | 336.54 |
| 06/28 | Deposit - Thank You | 5.11 |
| 06/29 | SC Hhs FINC Comm Medicaid South Carolina | 230,300.00 |
| | **Total Deposits & Credits** | **$547,392.89** |

### WITHDRAWALS

| | | |
|---|---|---|
| 06/19 | Wire Transfer People Premier | 115,363.22 |
| 06/21 | Principal Peris  Plic-Peris South Carolina 5-1561700001132 | 4,346.93 |
| 06/22 | Wire Transfer People Premier | 70,496.00 |
| 06/26 | Bank Debit | 25,000.00 |
| 06/29 | Principal Peris  Plic-Peris South Carolina 5-1561700001180 | 620.99 |
| | **Total Withdrawals** | **$215,827.14** |

### FEES

| | | |
|---|---|---|
| 06/13 | Paid Overdraft Item Fee | 108.00 |
| 06/14 | Returned Item Fee | 324.00 |
| 06/15 | Paid Overdraft Item Fee | 396.00 |
| 06/18 | Paid Overdraft Item Fee | 180.00 |
| 06/19 | Wire Transfer | 20.00 |
| 06/22 | Wire Transfer | 20.00 |
| | **Total Fees** | **$1,048.00** |

**AMSOUTH BANK**
**AmSouth Bank is a trade name and division of Regions Bank**
Downtown ST Petersburg Office
260 First Ave South
ST Petersburg, FL 33701-4346

COMMUNITY HEALTH SOLUTIONS OF AMERICA
INC
SOUTH CAROLINA SOLUTIONS
1004 118TH AVE N
ST PETERSBURG FL 33716-2332

## RETURNED CHECKS

| Date | Description | Ck# | Amount |
|---|---|---|---|
| 06/14 | Credit-Returned Ck# | 1589 | 500.00 |
| 06/14 | Credit-Returned Ck# | 1570 | 472.50 |
| 06/14 | Credit-Returned Ck# | 1581 | 340.00 |
| 06/14 | Credit-Returned Ck# |  | 294.89 |
| 06/14 | Credit-Returned Ck# | 1263 | 258.88 |
| 06/14 | Credit-Returned Ck# | 1582 | 207.50 |
| 06/14 | Credit-Returned Ck# | 1588 | 200.00 |
| 06/14 | Credit-Returned Ck# | 1255 | 100.00 |
| 06/14 | Credit-Returned Ck# | 1264 | 96.30 |

**Total Returned Checks**   **$2,470.07**

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 06/06 |  | 99.79 | 06/04 | 1225 | 602.50 |
| 06/07 |  | 90.74 | 06/04 | 1226 | 749.48 |
| 06/07 |  | 32.93 | 06/07 | 1227 | 198.45 |
| 06/08 |  | 370.82 | 06/06 | 1228 | 148.05 |
| 06/12 |  | 350.00 | 06/05 | 1229 | 1,228.50 |
| 06/13 |  | 294.89 | 06/06 | 1230 | 15.75 |
| 06/18 |  | 350.00 | 06/08 | 1231 | 320.87 |
| 06/19 |  | 472.50 | 06/04 | 1232 | 2,138.55 |
| 06/05 | 20 * | 327.53 | 06/11 | 1234 * | 851.55 |
| 06/06 | 22 * | 412.47 | 06/06 | 1235 | 16,826.37 |
| 06/07 | 247 * | 2,805.28 | 06/08 | 1237 * | 1,286.07 |
| 06/15 | 466 * | 178.00 | 06/04 | 1239 * | 367.00 |
| 06/18 | 1201 * | 1,000.00 | 06/18 | 1240 | 300.00 |
| 06/01 | 1204 * | 67,623.99 | 06/04 | 1241 | 133.00 |
| 06/05 | 1205 | 8,500.00 | 06/06 | 1242 | 303.51 |
| 06/04 | 1206 | 1,187.53 | 06/01 | 1243 | 1,958.57 |
| 06/08 | 1207 | 3,924.34 | 06/04 | 1244 | 4.36 |
| 06/14 | 1208 | 975.81 | 06/14 | 1245 | 45.00 |
| 06/04 | 1209 | 162.28 | 06/14 | 1251 * | 330.00 |
| 06/04 | 1211 * | 332.46 | 06/04 | 1252 | 223.00 |
| 06/07 | 1213 * | 8.04 | 06/25 | 1254 * | 500.00 |
| 06/07 | 1214 | 468.74 | 06/13 | 1255 | 100.00 |
| 06/07 | 1215 | 370.72 | 06/07 | 1256 | 29.15 |
| 06/06 | 1216 | 2,352.08 | 06/07 | 1257 | 88.95 |
| 06/06 | 1217 | 119.10 | 06/05 | 1258 | 2,720.00 |
| 06/04 | 1218 | 7,575.00 | 06/07 | 1259 | 2,000.00 |
| 06/12 | 1219 | 4,000.00 | 06/11 | 1260 | 7,003.80 |
| 06/15 | 1220 | 182.48 | 06/11 | 1261 | 1,173.29 |
| 06/14 | 1221 | 32.50 | 06/13 | 1263 * | 258.88 |
| 06/14 | 1222 | 134.50 | 06/13 | 1264 | 96.30 |
| 06/07 | 1223 | 84.45 | 06/29 | 1264 * | 96.30 |
| 06/04 | 1224 | 602.50 | 06/13 | 1266 * | 1,989.02 |

**AMSOUTH BANK**
**AmSouth Bank is a trade name and division of Regions Bank**
Downtown ST Petersburg Office
260 First Ave South
ST Petersburg, FL 33701-4346

COMMUNITY HEALTH SOLUTIONS OF AMERICA
INC
SOUTH CAROLINA SOLUTIONS
1004 118TH AVE N
ST PETERSBURG FL 33716-2332

| | | |
|---|---|---|
| **ACCOUNT #** | | **0056343442** |
| | Cycle | 092 26 |
| | Enclosures | 124 |
| | Page | 3 of 4 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 06/21 | 1267 | 258.88 | 06/13 | 1577 | 1,787.50 |
| 06/20 | 1268 | 334.89 | 06/11 | 1578 | 1,940.00 |
| 06/21 | 1269 | 962.62 | 06/12 | 1579 | 972.50 |
| 06/28 | 1270 | 7,759.74 | 06/15 | 1580 | 107.50 |
| 06/21 | 1271 | 4,413.17 | 06/13 | 1581 | 340.00 |
| 06/04 | 1506 * | 847.50 | 06/19 | 1581 * | 340.00 |
| 06/04 | 1510 * | 1,715.00 | 06/13 | 1582 | 207.50 |
| 06/04 | 1516 * | 840.00 | 06/12 | 1583 | 25.00 |
| 06/07 | 1538 * | 10.00 | 06/14 | 1584 | 40.00 |
| 06/04 | 1552 * | 41,172.79 | 06/11 | 1585 | 2,395.00 |
| 06/08 | 1553 | 5,910.50 | 06/11 | 1586 | 442.50 |
| 06/11 | 1554 | 2,573.00 | 06/12 | 1587 | 55.00 |
| 06/11 | 1555 | 890.00 | 06/13 | 1588 | 200.00 |
| 06/11 | 1556 | 572.50 | 06/29 | 1588 * | 200.00 |
| 06/14 | 1557 | 260.00 | 06/13 | 1589 | 500.00 |
| 06/12 | 1558 | 25.00 | 06/11 | 1590 | 5,817.50 |
| 06/14 | 1559 | 335.00 | 06/20 | 1591 | 1,350.00 |
| 06/15 | 1560 | 3,987.50 | 06/14 | 1592 | 882.50 |
| 06/11 | 1561 | 257.50 | 06/11 | 1593 | 2.50 |
| 06/20 | 1562 | 210.00 | 06/11 | 1594 | 3,015.00 |
| 06/14 | 1563 | 107.50 | 06/14 | 1595 | 615.00 |
| 06/11 | 1564 | 1,300.00 | 06/15 | 1596 | 2,127.50 |
| 06/13 | 1565 | 567.50 | 06/13 | 1597 | 1,215.00 |
| 06/18 | 1566 | 1,357.50 | 06/12 | 1598 | 637.50 |
| 06/08 | 1567 | 2,527.50 | 06/11 | 1599 | 862.50 |
| 06/20 | 1568 | 1,437.50 | 06/13 | 1600 | 1,070.00 |
| 06/18 | 1569 | 190.00 | 06/13 | 1601 | 517.50 |
| 06/13 | 1570 | 472.50 | 06/12 | 1602 | 865.00 |
| 06/12 | 1571 | 3,132.50 | 06/12 | 1603 | 1,027.50 |
| 06/15 | 1572 | 22.50 | 06/12 | 1604 | 1,180.00 |
| 06/11 | 1573 | 3,752.50 | 06/12 | 1605 | 2,227.50 |
| 06/11 | 1574 | 1,490.00 | 06/27 | 1606 | 340.00 |
| 06/20 | 1575 | 2,712.50 | 06/20 | 1607 | 207.50 |
| 06/18 | 1576 | 10.00 | 06/27 | 1609 * | 500.00 |
| | | | | **Total Checks** | **$275,935.83** |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | 166,576.52 | 06/12 | 5,506.23 | 06/21 | 168,102.45 |
| 06/04 | 107,923.57 | 06/13 | 4,218.36— | 06/22 | 97,922.99 |
| 06/05 | 95,147.54 | 06/14 | 5,830.10— | 06/25 | 97,422.99 |
| 06/06 | 74,870.42 | 06/15 | 2,831.58— | 06/26 | 72,422.99 |
| 06/07 | 68,682.97 | 06/18 | 300,532.16 | 06/27 | 71,582.99 |
| 06/08 | 54,342.87 | 06/19 | 184,336.44 | 06/28 | 63,828.36 |
| 06/11 | 20,003.73 | 06/20 | 178,084.05 | 06/29 | 293,211.07 |

**AMSOUTH BANK**
**AmSouth Bank is a trade name and division of Regions Bank**
Downtown ST Petersburg Office
260 First Ave South
ST Petersburg, FL 33701-4346

COMMUNITY HEALTH SOLUTIONS OF AMERICA
INC
SOUTH CAROLINA SOLUTIONS
1004 118TH AVE N
ST PETERSBURG FL 33716-2332

ACCOUNT #          0056343442

|  |  | 092 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 124 |
| Page | | 4 of 4 |

**ACCOUNTS IN ALABAMA AND FLORIDA WILL
CONVERT TO THE NEW REGIONS BANKING
SYSTEMS JULY 13. IMPORTANT CONVERSION
INFORMATION WILL BE MAILED IN MID-JUNE.
AT THAT TIME IT WILL ALSO BE AVAILABLE
AT YOUR BRANCH OR AT THE MERGER SECTION
OF AMSOUTH.COM.**

For all your banking needs, please call 1-800-AMSOUTH (1-800-267-6884)
or visit us on the Internet at www.amsouth.com.

Thank You For Banking With AmSouth!

# AMSOUTH BANK

CHS LLC/SOUTH CAROLINA
ATTN ROBERT W KONICKI
17755 US HWY 19 N STE 400
CLEARWATER FL 33764

**Money Transfer Department**
**Daily Confirmation Statement**

**OUTGOING FUNDS TRANSFER**

Date: 06/22          Reference:      00070622000815          Amount: $70,496.00

INS= B 189100
   PINELLAS/PASCO: TRI-CITY PLAZA

RCV= 026009593    BANK OF AMERICA, N.A., NY
BNF= 003675700004
   PEOPLE PREMIER INC
   CLEARWATER FL 99999
OBI= PAYROLL



Please direct any inquiries to your local AmSouth representative.

Thank you for banking at AmSouth.

## AmSouth Bank is a trade name and division of Regions Bank



## Bank of America 

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
06/01/07 through 06/30/07
E0  P PC  0C 56          047901
Enclosures 0
Account Number  8980 0953 7870

*Business Banking*

llull..ll.l..l..ll.ll..ll.l..ll..l..l.lll...l.l.ll.l

00110048 01 AT   0.334 12      30904 001 SCM999 I 2
COMMUNITY HEALTH SOLUTIONS OF AMERICA
1004 118TH AVE N
ST PETERSBURG FL 33716-2332

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

### Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
1-888-BUSINESS (1-888-287-4637)                              Bank of America, N.A.
                                                            P.O. Box 25118
                                                            Tampa, FL 33622-5118

## Important information regarding your debit card transactions

Effective 8/10/07, when we approve a request from a merchant to authorize a debit card transaction from your account, we may reduce the available balance in your account by the amount requested by the merchant. Your remaining available balance must be sufficient to cover checks, debits and other items that post to your account, or you may incur overdraft or returned item fees. This amends your debit card agreement with us. Questions: please call the number on your statement.

Recycled Paper

Page 2 of 3
Statement Period
06/01/07 through 06/30/07
E0   P  PC   0C 56
Enclosures 0
Account Number  8980 0953 7870

COMMUNITY HEALTH SOLUTIONS OF AMERICA

## Deposit Accounts

# Full Analysis Business Checking

## COMMUNITY HEALTH SOLUTIONS OF AMERICA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 8980 0953 7870 | Statement Beginning Balance | $499.16 |
| Statement Period | 06/01/07 through 06/30/07 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $0.00 |
| Number of Withdrawals/Debits | 0 | Statement Ending Balance | $499.16 |
| Number of Days in Cycle | 30 | Average Ledger Balance | $499.16 |
| | | Service Charge | $0.00 |

### Daily Ledger Balances

| Date | Balance ($) |
|---|---|
| 06/01 | 499.16 |


RECEIVED
JUL 1 6 2007

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Amsouth Bank |
|---|---|
| Account Number | xxxxxx3442 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| SEE ATTACHED SPREADSHEET | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

None

**Community Health Solutions of America**
**Check List**

Bank: AmSouth Bank
Account#: xxxxxx3442
Purpose: Operating
Type: Checking

| Check Number | Date of Transaction | Payee | Purpose | Amount | Outstanding as of Expense | 1/31/2007 |
|---|---|---|---|---|---|---|
| 1112 | 11/29/2006 | CAROLINA RURAL PRACTICE MGMT., INC | Provider Remimbursement | 500.00 | - | 500.00 |
| 1032 | 3/21/2007 | SOFTMART | | 5,987.60 | | 5,987.60 |
| 1046 | 3/21/2007 | KENTUCKY STATE | | 15.00 | | 15.00 |
| 1066 | 3/21/2007 | US LEC | | 3,534.23 | | 3,534.23 |
| 1068 | 3/21/2007 | WAKELY CONSULTING | | 2,346.25 | | 2,346.25 |
| 1073 | 3/21/2007 | THE AMERICAN | | 350.00 | | 350.00 |
| 1074 | 4/3/2007 | CONVERGENCE | | 4,404.00 | 4,404.00 | |
| 1151 | 4/4/2007 | RICKY HYMAN | | 1,415.00 | 1,415.00 | |
| 1152 | 4/4/2007 | GLORIA ALEXANDER | | 1,697.86 | 1,697.86 | |
| 1153 | 4/4/2007 | NANCY BECK | | 644.44 | 644.44 | |
| 1154 | 4/4/2007 | JUDITH CORTEZ | | 1,010.78 | 1,010.78 | |
| 1155 | 4/4/2007 | KATHRYN DEARBORN | | 1,183.33 | 1,183.33 | |
| 1156 | 4/4/2007 | VIVIANA DILLON | | 942.81 | 942.81 | |
| 1157 | 4/4/2007 | ELFRIEDE DUBE | | 1,852.43 | 1,852.43 | |
| 1158 | 4/4/2007 | MARILYN DOUGHMAN | | 2,004.54 | 2,004.54 | |
| 1159 | 4/4/2007 | LEIGH DUNCAN | | 1,123.75 | 1,123.75 | |
| 1160 | 4/4/2007 | BARBARA FREEMAN | | 3,313.54 | 3,313.54 | |
| 1161 | 4/4/2007 | SAMANTHA GABBARD | | 821.18 | 821.18 | |
| 1162 | 4/4/2007 | LYLE GILBERT | | 1,395.25 | 1,395.25 | |
| 1163 | 4/4/2007 | JAMES GLOVER | | 1,399.30 | 1,399.30 | |
| 1164 | 4/4/2007 | KAREN HETRICK | | 863.42 | 863.42 | |
| 1165 | 4/4/2007 | ADRIENNE GLOWATSKY | | 1,545.80 | 1,545.80 | |
| 1166 | 4/4/2007 | JOHN HILLER | | 1,049.28 | 1,049.28 | |
| 1167 | 4/4/2007 | ROBERT KONICKI | | 5,433.30 | 5,433.30 | |
| 1168 | 4/4/2007 | PATRICIA LEISER | | 1,229.77 | 1,229.77 | |
| 1169 | 4/4/2007 | DEBORAH LORICK | | 1,359.45 | 1,359.45 | |
| 1170 | 4/4/2007 | RHONDA MASTERS | | 3,644.44 | 3,644.44 | |
| 1171 | 4/4/2007 | LORI OLIVER-BOMAR | | 1,966.48 | 1,966.48 | |
| 1172 | 4/4/2007 | DAVID POHLERS | | 934.72 | 934.72 | |
| 1173 | 4/4/2007 | ELIZABETH SHIFFETTE | | 1,152.16 | 1,152.16 | |
| 1174 | 4/4/2007 | GRACE STANLEY | | 1,112.15 | 1,112.15 | |
| 1175 | 4/4/2007 | CYTHIA STERNER | | 1,216.56 | 1,216.56 | |
| 1176 | 4/4/2007 | TINA THOMAS | | 1,721.82 | 1,721.82 | |
| 1075 | 4/9/2007 | AEGIS | | 3,600.00 | 3,600.00 | |
| 1076 | 4/9/2007 | DONE RITE HAULING | | 475.00 | 475.00 | |
| 1077 | 4/9/2007 | AEGIS | | 360.97 | 360.97 | |
| 1078 | 4/9/2007 | AEGIS | | 388.73 | 388.73 | |
| 1079 | 4/9/2007 | AEGIS | | 261.10 | 261.10 | |
| 1080 | 4/9/2007 | AEGIS | | 386.32 | 386.32 | |
| 1081 | 4/9/2007 | AEGIS | | 255.98 | 255.98 | |
| 1082 | 4/9/2007 | AEGIS | | 317.31 | 317.31 | |
| 1083 | 4/9/2007 | AEGIS | | 1,000.00 | 1,000.00 | |
| 1084 | 4/9/2007 | AEGIS | | 383.01 | 383.01 | |
| 1085 | 4/9/2007 | AMERICAN MEDICAL | | 98.00 | 98.00 | |
| 1086 | 4/9/2007 | APEX OFFICE | | 90.73 | 90.73 | |
| 1087 | 4/9/2007 | APEX OFFICE | | 95.01 | 95.01 | |
| 1088 | 4/9/2007 | APEX OFFICE | | 101.30 | 101.30 | |
| 1089 | 4/9/2007 | APEX OFFICE | | 162.09 | 162.09 | |
| 1090 | 4/9/2007 | APEX OFFICE | | 258.70 | 258.70 | |
| 1091 | 4/9/2007 | APEX OFFICE | | 90.73 | 90.73 | |
| 1092 | 4/9/2007 | APEX OFFICE | | 223.69 | 223.69 | |
| 1093 | 4/9/2007 | BARBARA FREEMAN | | 538.78 | 538.78 | |

| | | | | | |
|---|---|---|---|---|---|
| 1094 | 4/9/2007 | BARBARA FREEMAN | 450.00 | 450.00 | |
| 1095 | 4/9/2007 | BARBARA FREEMAN | 99.95 | 99.95 | |
| 1096 | 4/9/2007 | BARBARA FREEMAN | 206.18 | 206.18 | |
| 1097 | 4/9/2007 | BARBARA FREEMAN | 103.71 | 103.71 | |
| 1098 | 4/9/2007 | BELLSOUTH | 240.95 | 240.95 | |
| 1099 | 4/9/2007 | CANNON BUS | 160.50 | 160.50 | |
| 1100 | 4/9/2007 | CAPITOL CONSULTANTS | 4,000.00 | 4,000.00 | |
| 1101 | 4/9/2007 | COLONIAL REALTY | 703.81 | 703.81 | |
| 1102 | 4/9/2007 | LYLE GILBERT | 599.12 | 599.12 | |
| 1103 | 4/9/2007 | CANNON BUS | 1,221.32 | 1,221.32 | |
| 1104 | 4/9/2007 | CORPORATE EXPRESS | 286.72 | 286.72 | |
| 1105 | 4/9/2007 | DHL EXPRESS | 6.69 | 6.69 | |
| 1106 | 4/9/2007 | DHL EXPRESS | 221.59 | 221.59 | |
| 1107 | 4/9/2007 | DHL EXPRESS | 82.26 | 82.26 | |
| 1108 | 4/9/2007 | DHL EXPRESS | 600.40 | 600.40 | |
| 1109 | 4/9/2007 | DHL EXPRESS | 145.28 | 145.28 | |
| 1110 | 4/9/2007 | DHL EXPRESS | 151.43 | 151.43 | |
| 1111 | 4/9/2007 | DHL EXPRESS | 482.46 | 482.46 | |
| 1112 | 4/9/2007 | DEBORAH LORICK | 632.52 | 632.52 | |
| 1113 | 4/9/2007 | DEBORAH LORICK | 196.03 | 196.03 | |
| 1114 | 4/9/2007 | DIRECTOR OF | 200.00 | 200.00 | |
| 1115 | 4/9/2007 | ELIZABETH SHIFFETTE | 1,659.48 | 1,659.48 | |
| 1116 | 4/9/2007 | EMDEON BUSINESS | 215.25 | 215.25 | |
| 1117 | 4/9/2007 | FH GROUP CORP | 1,246.00 | 1,246.00 | |
| 1118 | 4/9/2007 | FL UC FUND | 386.12 | 386.12 | |
| 1119 | 4/9/2007 | GREEN BENCH | 74.95 | 74.95 | |
| 1120 | 4/9/2007 | HARESH RAMPHAL | 250.00 | 250.00 | |
| 1121 | 4/9/2007 | IMPERIAL PREMIUM | 7,390.23 | 7,390.23 | |
| 1122 | 4/9/2007 | INDIANA DEPT OF | 1,000.14 | 1,000.14 | |
| 1123 | 4/9/2007 | LORI OLIVER-BOMAR | 143.19 | 143.19 | |
| 1124 | 4/9/2007 | NANCY BECK | 240.30 | 240.30 | |
| 1125 | 4/9/2007 | NANCY BECK | 293.70 | 293.70 | |
| 1126 | 4/9/2007 | PROSHRED | 66.00 | 66.00 | |
| 1127 | 4/9/2007 | RHONDA MASTERS | 1,487.82 | 1,487.82 | |
| 1128 | 4/9/2007 | RHONDA MASTERS | 235.18 | 235.18 | |
| 1129 | 4/9/2007 | ROBERT KONICKI | 1,458.77 | 1,458.77 | |
| 1129-A | | | 177.50 | 177.50 | |
| 1130 | 4/9/2007 | ROBERT N. NEVILL | 1,101.05 | 1,101.05 | 1,101.05 |
| 1130-A | | | 295.00 | 295.00 | |
| 1131 | 4/9/2007 | SCESC | 9.16 | 9.16 | |
| 1131-A | | | 189.00 | 189.00 | |
| 1132 | 4/9/2007 | SAMANTHA GABBARD | 5.74 | 5.74 | |
| 1132-A | | | 2,432.25 | 2,432.25 | 2,432.25 |
| 1133 | 4/9/2007 | SAMANTHA GABBARD | 8.59 | 8.59 | |
| 1133-A | | | 5,473.00 | 5,473.00 | 5,473.00 |
| 1134 | 4/9/2007 | SIR SPEEDY | 379.12 | 379.12 | |
| 1135 | 4/9/2007 | SIR SPEEDY | 126.98 | 126.98 | |
| 1136 | 4/9/2007 | SC MEDICAL | 247.50 | 247.50 | |
| 1137 | 4/9/2007 | SPRINT | 5,550.68 | 5,550.68 | 5,550.68 |
| 1138 | 4/9/2007 | SPRINT | 1,168.72 | 1,168.72 | 1,168.72 |
| 1139 | 4/9/2007 | ST PETERSBERG TIMER | 524.30 | 524.30 | |
| 1140 | 4/9/2007 | SECRETARY OF STATE | 150.00 | 150.00 | 150.00 |
| 1141 | 4/9/2007 | STEVENS & STEVENS | 103.00 | 103.00 | |
| 1142 | 4/9/2007 | STRATEGIC HEALTH DEV | 244.25 | 244.25 | |
| 1143 | 4/9/2007 | TREASURER, STATE OF | 100.00 | 100.00 | |
| 1144 | 4/9/2007 | UNI-TEL | 15.97 | 15.97 | |
| 1145 | 4/9/2007 | UPS | 1.02 | 1.02 | |
| 1146 | 4/9/2007 | VERIZON | 1,100.68 | 1,100.68 | |
| 1147 | 4/9/2007 | VERIZON | 2,173.70 | 2,173.70 | |
| 1148 | 4/9/2007 | VERIZON | 239.39 | 239.39 | |
| 1149 | 4/9/2007 | VERIZON | 128.79 | 128.79 | |
| 1150 | 4/9/2007 | WAKELY CONSULTING | 2,205.00 | 2,205.00 | |
| 1177 | 4/12/2007 | BRIDGEFIELD | 200.00 | 200.00 | 200.00 |
| 1178 | 4/12/2007 | BRIDGEFIELD | 1,109.97 | 1,109.97 | 1,109.97 |
| 1179 | 4/12/2007 | BRIDGEFIELD | 807.08 | 807.08 | 807.08 |

| | | | | | |
|---|---|---|---|---|---|
| 1180 | 4/12/2007 | ROBERT KONICKI | 3,258.64 | 3,258.64 | |
| 1181 | 4/12/2007 | DIANE NELSON - TAX | 2,840.94 | 2,840.94 | |
| 1182 | 4/12/2007 | DONE RITE HAULING | 250.00 | 250.00 | |
| 1183 | 4/12/2007 | CORPORATE SERVICE | 3,432.00 | 3,432.00 | |
| 1184 | 4/12/2007 | HUMANA | 17,360.54 | 17,360.54 | |
| 1185 | 4/23/2007 | RHONDA MASTERS | 8,263.20 | 8,263.20 | |
| 1186 | 4/29/2007 | ROBERT KONICKI | 1,080.84 | 1,080.84 | 1,080.84 |
| 1187 | 4/29/2007 | ROBERT KONICKI | 2,755.08 | 2,755.08 | 2,755.08 |
| 1188 | 4/30/2007 | A2000 NETWORK | 6,590.50 | 6,590.50 | 6,590.50 |
| | | | 167,295.32 | 154,562.24 | 41,152.25 |

**Community Health Solutions of America**
**Check List**

Bank: AmSouth Bank
Account#: xxxxxx3442
Purpose: Operating
Type: Checking

| Check Number | Date of Transaction | Payee | Purpose | Amount | Outstanding as of Expense | 5/31/2007 |
|---|---|---|---|---|---|---|
| 1112 | 11/29/2006 | CAROLINA RURAL PRACTICE MGMT., INC | Provider Remimbursement | 500.00 | - | 500.00 |
| 1032 | 3/21/2007 | SOFTMART | | 5,987.60 | | 5,987.60 |
| 1046 | 3/21/2007 | KENTUCKY STATE | | 15.00 | | 15.00 |
| 1066 | 3/21/2007 | US LEC | | 3,534.23 | | 3,534.23 |
| 1068 | 3/21/2007 | WAKELY CONSULTING | | 2,346.25 | | |
| 1073 | 3/21/2007 | THE AMERICAN | | 350.00 | | 350.00 |
| 1130 | 4/9/2007 | ROBERT N. NEVILL | | 1,101.05 | | |
| 1137 | 4/9/2007 | SPRINT | | 5,550.68 | | |
| 1138 | 4/9/2007 | SPRINT | | 1,168.72 | | |
| 1140 | 4/9/2007 | SECRETARY OF STATE | | 150.00 | | |
| 1177 | 4/12/2007 | BRIDGEFIELD | | 200.00 | | |
| 1178 | 4/12/2007 | BRIDGEFIELD | | 1,109.97 | | |
| 1179 | 4/12/2007 | BRIDGEFIELD | | 807.08 | | |
| 1186 | 4/29/2007 | ROBERT KONICKI | | 1,080.84 | | |
| 1187 | 4/29/2007 | ROBERT KONICKI | | 2,755.08 | | |
| 1188 | 4/30/2007 | A2000 NETWORK | | 6,590.50 | | |
| 1189 | 5/1/2007 | CD REAL ESTATE | | 8,597.00 | 8,597.00 | |
| 1190 | 5/1/2007 | CD REAL ESTATE | | 8,500.00 | 8,500.00 | |
| 1191 | 5/1/2007 | ACME LOCKSMITH | | 1,395.50 | 1,395.50 | |
| 1192 | 5/1/2007 | CSC | | 528.00 | 528.00 | |
| 1193 | 5/1/2007 | HUMANA | | 15,758.03 | 15,758.03 | |
| 1194 | 5/1/2007 | NEVADA LEGAL PRESS | | 30.00 | 30.00 | |
| 1195 | 5/1/2007 | AEGIS MAIL SERVICES | | 1,000.00 | 1,000.00 | |
| 1196 | 5/3/2007 | CADENT UNDERWRITERS | | 15,000.00 | 15,000.00 | |
| 1197 | 5/11/2007 | RICHARD CLAXTON | | 202.50 | 202.50 | |
| 1198 | 5/11/2007 | AEGIS MAIL SERVICES | | 2,952.64 | 2,952.64 | |
| 1199 | 5/26/2007 | ROBERT KONICKI | | 2,907.95 | 2,907.95 | |
| 1200 | 5/26/2007 | ROBERT KONICKI | | 508.51 | 508.51 | |
| 1201 | 5/26/2007 | STATE OF SOUTH CAROLINA | | 1,000.00 | 1,000.00 | 1,000.00 |
| 1202 | 5/26/2007 | DE LAGE LANDN | | 350.00 | 350.00 | 350.00 |
| 1203 | 5/29/2007 | ROBERT KONICKI | | 1,583.60 | 1,583.60 | |
| 1204 | 5/29/2007 | PEOPLE PREMIER, INC | | 67,623.99 | 67,623.99 | 67,623.99 |
| 1205 | 5/29/2007 | CD REAL ESTATE | | 8,500.00 | 8,500.00 | 8,500.00 |
| 1206 | 5/29/2007 | ACME SECURITY | | 1,187.53 | 1,187.53 | 1,187.53 |
| 1207 | 5/29/2007 | AFLAC | | 3,924.34 | 3,924.34 | 3,924.34 |
| 1208 | 5/29/2007 | AIG | | 975.81 | 975.81 | 975.81 |
| 1209 | 5/29/2007 | ADRIENNE GLOWATSKY | | 162.28 | 162.28 | 162.28 |
| 1210 | 5/29/2007 | AEGIS MAIL SERVICES | | 327.53 | 327.53 | 327.53 |
| 1211 | 5/29/2007 | AEGIS MAIL SERVICES | | 332.43 | 332.43 | 332.43 |
| 1212 | 5/29/2007 | APEX OFFICE | | 412.47 | 412.47 | 412.47 |
| 1213 | 5/29/2007 | AT&T | | 8.04 | 8.04 | 8.04 |
| 1214 | 5/29/2007 | AT&T | | 468.74 | 468.74 | 468.74 |
| 1215 | 5/29/2007 | AT&T | | 370.72 | 370.72 | 370.72 |
| 1216 | 5/29/2007 | BARBARA FREEMAN | | 2,352.08 | 2,352.08 | 2,352.08 |
| 1217 | 5/29/2007 | BECKY FAIREY | | 119.10 | 119.10 | 119.10 |
| 1218 | 5/29/2007 | BLOCKER TRANSFER | | 7,575.00 | 7,575.00 | 7,575.00 |
| 1219 | 5/29/2007 | CAPITOL CONSULTANTS | | 4,000.00 | 4,000.00 | 4,000.00 |
| 1220 | 5/29/2007 | CHRISTIAN & BARTON | | 182.48 | 182.48 | 182.48 |
| 1221 | 5/29/2007 | CITY OF ST. | | 32.50 | 32.50 | 32.50 |
| 1222 | 5/29/2007 | CITY OF ST. | | 134.50 | 134.50 | 134.50 |
| 1223 | 5/29/2007 | CORPORATE EXPRESS | | 84.45 | 84.45 | 84.45 |

| 1224 | 5/29/2007 DHL EXPRESS | 602.50 | 602.50 | 602.50 |
|---|---|---|---|---|
| 1225 | 5/29/2007 DAVID GLOWATSKY | 602.50 | 602.50 | 602.50 |
| 1226 | 5/29/2007 DEBORAH LORICK | 749.48 | 749.48 | 749.48 |
| 1227 | 5/29/2007 EMDEON BUSINESS | 198.45 | 198.45 | 198.45 |
| 1228 | 5/29/2007 EMDEON BUSINESS | 148.05 | 148.05 | 148.05 |
| 1229 | 5/29/2007 FH GROUP | 1,228.50 | 1,228.50 | 1,228.50 |
| 1230 | 5/29/2007 FLORIDA | 15.75 | 15.75 | 15.75 |
| 1231 | 5/29/2007 FLORIDA UC FUND | 320.87 | 320.87 | 320.87 |
| 1232 | 5/29/2007 FRANK CRUM STAFFING | 2,138.55 | 2,138.55 | 2,138.55 |
| 1233 | 5/29/2007 GLMR ENTERPRISES | 350.00 | 350.00 | 350.00 |
| 1234 | 5/29/2007 HEALTHPLAN SERVICES | 851.55 | 851.55 | 851.55 |
| 1235 | 5/29/2007 HUMANA | 16,826.37 | 16,826.37 | 16,826.37 |
| 1236 | 5/29/2007 INDIAN DEPT OF | 370.82 | 370.82 | 370.82 |
| 1237 | 5/29/2007 IRON MOUNTAIN | 1,286.07 | 1,286.07 | 1,286.07 |
| 1238 | 5/29/2007 LOUSIANA | 23.63 | 23.63 | 23.63 |
| 1239 | 5/29/2007 NANCY BECK | 367.00 | 367.00 | 367.00 |
| 1240 | 5/29/2007 OHIO DEPT OF | 300.00 | 300.00 | 300.00 |
| 1241 | 5/29/2007 PROSHRED | 133.00 | 133.00 | 133.00 |
| 1242 | 5/29/2007 ROBERT N. NEVILL | 303.51 | 303.51 | 303.51 |
| 1243 | 5/29/2007 RHONDA MASTER | 1,958.57 | 1,958.57 | 1,958.57 |
| 1244 | 5/29/2007 SAMANTHA GABBARD | 4.36 | 4.36 | 4.36 |
| 1245 | 5/29/2007 SECRETARY OF STATE | 45.00 | 45.00 | 45.00 |
| 1246 | 5/29/2007 SODEXHO INC & | 99.79 | 99.79 | 99.79 |
| 1247 | 5/29/2007 SIR SPEEDY | 2,805.28 | 2,805.28 | 2,805.28 |
| 1248 | 5/29/2007 SOUTH CAROLINA | 250.00 | 250.00 | 250.00 |
| 1249 | 5/29/2007 SOUTH CAROLINA | 90.74 | 90.74 | 90.74 |
| 1250 | 5/29/2007 SOUTH CAROLINA | 32.93 | 32.93 | 32.93 |
| 1251 | 5/29/2007 SOUTH CAROLINA RURAL | 330.00 | 330.00 | 330.00 |
| 1252 | 5/29/2007 STEVENS & STEVENS | 223.00 | 223.00 | 223.00 |
| 1253 | 5/29/2007 ROBERT KONICKI | 306.12 | 306.12 | |
| 1254 | 5/29/2007 TREASURER OF STATE | 500.00 | 500.00 | 500.00 |
| 1255 | 5/29/2007 TREASURER OF STATE | 100.00 | 100.00 | 100.00 |
| 1256 | 5/29/2007 UNITEL | 29.15 | 29.15 | 29.15 |
| 1257 | 5/29/2007 VERIZON FLOIRDA, LLC | 88.95 | 88.95 | 88.95 |
| 1258 | 5/29/2007 WAKELY CONSULTING | 2,720.00 | 2,720.00 | 2,720.00 |

**Provider Reiumbursement**

| 1500 | 5/4/2007 PROVIDER REIMBURSEMENT | 262.50 | 262.50 | 262.50 |
|---|---|---|---|---|
| 1501 | 5/4/2007 PROVIDER REIMBURSEMENT | 7.50 | 7.50 | |
| 1502 | 5/4/2007 PROVIDER REIMBURSEMENT | 347.50 | 347.50 | |
| 1503 | 5/4/2007 PROVIDER REIMBURSEMENT | 140.00 | 140.00 | |
| 1504 | 5/4/2007 PROVIDER REIMBURSEMENT | 140.00 | 140.00 | |
| 1505 | 5/4/2007 PROVIDER REIMBURSEMENT | 1,152.50 | 1,152.50 | |
| 1506 | 5/4/2007 PROVIDER REIMBURSEMENT | 847.50 | 847.50 | 847.50 |
| 1507 | 5/4/2007 PROVIDER REIMBURSEMENT | 3,070.00 | 3,070.00 | |
| 1508 | 5/4/2007 PROVIDER REIMBURSEMENT | 20.00 | 20.00 | |
| 1509 | 5/4/2007 PROVIDER REIMBURSEMENT | 3,780.00 | 3,780.00 | |
| 1510 | 5/4/2007 PROVIDER REIMBURSEMENT | 1,715.00 | 1,715.00 | 1,715.00 |
| 1511 | 5/4/2007 PROVIDER REIMBURSEMENT | 1,955.00 | 1,955.00 | |
| 1512 | 5/4/2007 PROVIDER REIMBURSEMENT | 117.50 | 117.50 | |
| 1513 | 5/4/2007 PROVIDER REIMBURSEMENT | 12.50 | 12.50 | |
| 1514 | 5/4/2007 PROVIDER REIMBURSEMENT | 417.50 | 417.50 | |
| 1515 | 5/4/2007 PROVIDER REIMBURSEMENT | 5,782.50 | 5,782.50 | |
| 1516 | 5/4/2007 PROVIDER REIMBURSEMENT | 840.00 | 840.00 | 840.00 |
| 1517 | 5/4/2007 PROVIDER REIMBURSEMENT | 2,787.50 | 2,787.50 | |
| 1518 | 5/4/2007 PROVIDER REIMBURSEMENT | 510.00 | 510.00 | |
| 1519 | 5/4/2007 PROVIDER REIMBURSEMENT | 465.00 | 465.00 | |
| 1520 | 5/4/2007 PROVIDER REIMBURSEMENT | 1,005.00 | 1,005.00 | |
| 1521 | 5/4/2007 PROVIDER REIMBURSEMENT | 527.50 | 527.50 | |
| 1522 | 5/4/2007 PROVIDER REIMBURSEMENT | 792.50 | 792.50 | |
| 1523 | 5/4/2007 PROVIDER REIMBURSEMENT | 885.00 | 885.00 | |
| 1524 | 5/4/2007 PROVIDER REIMBURSEMENT | 155.00 | 155.00 | |
| 1525 | 5/4/2007 PROVIDER REIMBURSEMENT | 210.00 | 210.00 | |
| 1526 | 5/4/2007 PROVIDER REIMBURSEMENT | 502.50 | 502.50 | |

| | | | | | |
|---|---|---|---|---:|---:|---:|
| 1527 | 5/4/2007 | PROVIDER REIMBURSEMENT | 1,577.50 | 1,577.50 | |
| 1528 | 5/4/2007 | PROVIDER REIMBURSEMENT | 587.50 | 587.50 | |
| 1529 | 5/4/2007 | PROVIDER REIMBURSEMENT | 4,020.00 | 4,020.00 | |
| 1530 | 5/4/2007 | PROVIDER REIMBURSEMENT | 120.00 | 120.00 | |
| 1531 | 5/4/2007 | PROVIDER REIMBURSEMENT | 567.50 | 567.50 | |
| 1532 | 5/4/2007 | PROVIDER REIMBURSEMENT | 2,585.00 | 2,585.00 | |
| 1533 | 5/4/2007 | PROVIDER REIMBURSEMENT | 987.50 | 987.50 | |
| 1534 | 5/4/2007 | PROVIDER REIMBURSEMENT | 2,555.00 | 2,555.00 | |
| 1535 | 5/4/2007 | PROVIDER REIMBURSEMENT | 1,870.00 | 1,870.00 | |
| 1536 | 5/4/2007 | PROVIDER REIMBURSEMENT | 367.50 | 367.50 | |
| 1537 | 5/4/2007 | PROVIDER REIMBURSEMENT | 500.00 | 500.00 | |
| 1538 | 5/4/2007 | PROVIDER REIMBURSEMENT | 10.00 | 10.00 | 10.00 |
| 1539 | 5/4/2007 | PROVIDER REIMBURSEMENT | 52.50 | 52.50 | |
| 1540 | 5/4/2007 | PROVIDER REIMBURSEMENT | 1,242.50 | 1,242.50 | |
| 1541 | 5/4/2007 | PROVIDER REIMBURSEMENT | 835.00 | 835.00 | |
| 1542 | 5/4/2007 | PROVIDER REIMBURSEMENT | 310.00 | 310.00 | |
| 1543 | 5/4/2007 | PROVIDER REIMBURSEMENT | 2,105.00 | 2,105.00 | |
| 1544 | 5/4/2007 | PROVIDER REIMBURSEMENT | 567.50 | 567.50 | |
| 1545 | 5/4/2007 | PROVIDER REIMBURSEMENT | 2.50 | 2.50 | |
| 1546 | 5/4/2007 | PROVIDER REIMBURSEMENT | 1,257.50 | 1,257.50 | |
| 1547 | 5/4/2007 | PROVIDER REIMBURSEMENT | 177.50 | 177.50 | |
| 1548 | 5/4/2007 | PROVIDER REIMBURSEMENT | 1,240.00 | 1,240.00 | |
| 1549 | 5/4/2007 | PROVIDER REIMBURSEMENT | 2,362.50 | 2,362.50 | |
| 1550 | 5/4/2007 | PROVIDER REIMBURSEMENT | 2,283.50 | 2,283.50 | |
| 1551 | 5/4/2007 | PROVIDER REIMBURSEMENT | 5,125.50 | 5,125.50 | |
| | | | 61,756.50 | 61,756.50 | 3,675.00 |
| | | | 290,491.71 | 257,244.71 | 150,280.19 |

**Community Health Solutions of America**
**Check List**

Bank: AmSouth Bank
Account#: xxxxxx3442
Purpose: Operating
Type: Checking

| Check Number | Date of Transaction | Payee | Purpose | Amount | Outstanding as of Expense | 6/30/2007 |
|---|---|---|---|---|---|---|
| 1112 | 11/29/2006 | CAROLINA RURAL PRACTICE MGMT., INC | Provider Remimbursement | 500.00 | - | 500.00 |
| 1032 | 3/21/2007 | SOFTMART | | 5,987.60 | | 5,987.60 |
| 1046 | 3/21/2007 | KENTUCKY STATE | | 15.00 | | 15.00 |
| 1066 | 3/21/2007 | US LEC | | 3,534.23 | | 3,534.23 |
| 1068 | 3/21/2007 | WAKELY CONSULTING | | 2,346.25 | | |
| 1073 | 3/21/2007 | THE AMERICAN | | 350.00 | | |
| 1130 | 4/9/2007 | ROBERT N. NEVILL | | 1,101.05 | | |
| 1137 | 4/9/2007 | SPRINT | | 5,550.68 | | |
| 1138 | 4/9/2007 | SPRINT | | 1,168.72 | | |
| 1140 | 4/9/2007 | SECRETARY OF STATE | | 150.00 | | |
| 1177 | 4/12/2007 | BRIDGEFIELD | | 200.00 | | |
| 1178 | 4/12/2007 | BRIDGEFIELD | | 1,109.97 | | |
| 1179 | 4/12/2007 | BRIDGEFIELD | | 807.08 | | |
| 1186 | 4/29/2007 | ROBERT KONICKI | | 1,080.84 | | |
| 1187 | 4/29/2007 | ROBERT KONICKI | | 2,755.08 | | |
| 1188 | 4/30/2007 | A2000 NETWORK | | 6,590.50 | | |
| 1189 | 5/1/2007 | CD REAL ESTATE | | 8,597.00 | | |
| 1190 | 5/1/2007 | CD REAL ESTATE | | 8,500.00 | | |
| 1191 | 5/1/2007 | ACME LOCKSMITH | | 1,395.50 | | |
| 1192 | 5/1/2007 | CSC | | 528.00 | | |
| 1193 | 5/1/2007 | HUMANA | | 15,758.03 | | |
| 1194 | 5/1/2007 | NEVADA LEGAL PRESS | | 30.00 | | |
| 1195 | 5/1/2007 | AEGIS MAIL SERVICES | | 1,000.00 | | |
| 1196 | 5/3/2007 | CADENT UNDERWRITERS | | 15,000.00 | | |
| 1197 | 5/11/2007 | RICHARD CLAXTON | | 202.50 | | |
| 1198 | 5/11/2007 | AEGIS MAIL SERVICES | | 2,952.64 | | |
| 1199 | 5/26/2007 | ROBERT KONICKI | | 2,907.95 | | |
| 1200 | 5/26/2007 | ROBERT KONICKI | | 508.51 | | |
| 1201 | 5/26/2007 | STATE OF SOUTH CAROLINA | | 1,000.00 | | |
| 1202 | 5/26/2007 | DE LAGE LANDN | | 350.00 | | |
| 1203 | 5/29/2007 | ROBERT KONICKI | | 1,583.60 | | |
| 1204 | 5/29/2007 | PEOPLE PREMIER, INC | | 67,623.99 | | |
| 1205 | 5/29/2007 | CD REAL ESTATE | | 8,500.00 | | |
| 1206 | 5/29/2007 | ACME SECURITY | | 1,187.53 | | |
| 1207 | 5/29/2007 | AFLAC | | 3,924.34 | | |
| 1208 | 5/29/2007 | AIG | | 975.81 | | |
| 1209 | 5/29/2007 | ADRIENNE GLOWATSKY | | 162.28 | | |
| 1210 | 5/29/2007 | AEGIS MAIL SERVICES | | 327.53 | | |
| 1211 | 5/29/2007 | AEGIS MAIL SERVICES | | 332.43 | | |
| 1212 | 5/29/2007 | APEX OFFICE | | 412.47 | | |
| 1213 | 5/29/2007 | AT&T | | 8.04 | | |
| 1214 | 5/29/2007 | AT&T | | 468.74 | | |
| 1215 | 5/29/2007 | AT&T | | 370.72 | | |
| 1216 | 5/29/2007 | BARBARA FREEMAN | | 2,352.08 | | |
| 1217 | 5/29/2007 | BECKY FAIREY | | 119.10 | | |
| 1218 | 5/29/2007 | BLOCKER TRANSFER | | 7,575.00 | | |
| 1219 | 5/29/2007 | CAPITOL CONSULTANTS | | 4,000.00 | | |
| 1220 | 5/29/2007 | CHRISTIAN & BARTON | | 182.48 | | |
| 1221 | 5/29/2007 | CITY OF ST. | | 32.50 | | |
| 1222 | 5/29/2007 | CITY OF ST. | | 134.50 | | |
| 1223 | 5/29/2007 | CORPORATE EXPRESS | | 84.45 | | |
| 1224 | 5/29/2007 | DHL EXPRESS | | 602.50 | | |

| | | | | | |
|---|---|---|---|---|---|
| 1225 | 5/29/2007 | DAVID GLOWATSKY | 602.50 | | |
| 1226 | 5/29/2007 | DEBORAH LORICK | 749.48 | | |
| 1227 | 5/29/2007 | EMDEON BUSINESS | 198.45 | | |
| 1228 | 5/29/2007 | EMDEON BUSINESS | 148.05 | | |
| 1229 | 5/29/2007 | FH GROUP | 1,228.50 | | |
| 1230 | 5/29/2007 | FLORIDA | 15.75 | | |
| 1231 | 5/29/2007 | FLORIDA UC FUND | 320.87 | | |
| 1232 | 5/29/2007 | FRANK CRUM STAFFING | 2,138.55 | | |
| 1233 | 5/29/2007 | GLMR ENTERPRISES | 350.00 | | 350.00 |
| 1234 | 5/29/2007 | HEALTHPLAN SERVICES | 851.55 | | |
| 1235 | 5/29/2007 | HUMANA | 16,826.37 | | |
| 1236 | 5/29/2007 | INDIAN DEPT OF | 370.82 | | |
| 1237 | 5/29/2007 | IRON MOUNTAIN | 1,286.07 | | |
| 1238 | 5/29/2007 | LOUSIANA | 23.63 | | 23.63 |
| 1239 | 5/29/2007 | NANCY BECK | 367.00 | | |
| 1240 | 5/29/2007 | OHIO DEPT OF | 300.00 | | |
| 1241 | 5/29/2007 | PROSHRED | 133.00 | | |
| 1242 | 5/29/2007 | ROBERT N. NEVILL | 303.51 | | |
| 1243 | 5/29/2007 | RHONDA MASTER | 1,958.57 | | |
| 1244 | 5/29/2007 | SAMANTHA GABBARD | 4.36 | | |
| 1245 | 5/29/2007 | SECRETARY OF STATE | 45.00 | | |
| 1246 | 5/29/2007 | SODEXHO INC & | 99.79 | | |
| 1247 | 5/29/2007 | SIR SPEEDY | 2,805.28 | | |
| 1248 | 5/29/2007 | SOUTH CAROLINA | 250.00 | | 250.00 |
| 1249 | 5/29/2007 | SOUTH CAROLINA | 90.74 | | |
| 1250 | 5/29/2007 | SOUTH CAROLINA | 32.93 | | |
| 1251 | 5/29/2007 | SOUTH CAROLINA RURAL | 330.00 | | |
| 1252 | 5/29/2007 | STEVENS & STEVENS | 223.00 | | |
| 1253 | 5/29/2007 | ROBERT KONICKI | 306.12 | | |
| 1254 | 5/29/2007 | TREASURER OF STATE | 500.00 | | |
| 1255 | 5/29/2007 | TREASURER OF STATE | 100.00 | | |
| 1255-R | 5/29/2007 | TREASURER OF STATE | (100.00) | (100.00) | |
| 1256 | 5/29/2007 | UNITEL | 29.15 | | |
| 1257 | 5/29/2007 | VERIZON FLOIRDA, LLC | 88.95 | | |
| 1258 | 5/29/2007 | WAKELY CONSULTING | 2,720.00 | | |
| 1259 | 6/6/2007 | AEGIS MAIL SERVICES | 2,000.00 | 2,000.00 | |
| 1260 | 6/6/2007 | RHONDA MASTERS | 7,003.80 | 7,003.80 | |
| 1261 | 6/6/2007 | RHONDA MASTERS | 1,173.29 | 1,173.29 | |
| 1262 | 6/7/2007 | FLORIDA UC FUND | 178.00 | 178.00 | |
| 1263 | 6/8/2007 | DEBORAH LORICK | 258.88 | 258.88 | |
| 1263-R | 6/8/2007 | DEBORAH LORICK | (258.88) | (258.88) | |
| 1264 | 6/8/2007 | GREEN BENCH | 96.30 | 96.30 | |
| 1264-R | 6/8/2007 | GREEN BENCH | (96.30) | (96.30) | |
| 1264-A | 6/8/2007 | GREEN BENCH | 96.30 | 96.30 | |
| 1265 | 6/8/2007 | NANCY BECK | 294.89 | 294.89 | |
| 1265-R | 6/8/2007 | NANCY BECK | (294.89) | (294.89) | |
| 1266 | 6/8/2007 | EXCEL UNDERWRITERS | 1,989.02 | 1,989.02 | |
| 1267 | 6/14/2007 | DEBORAH LORICK | 258.88 | 258.88 | |
| 1268 | 6/19/2007 | NANCY BECK | 334.89 | 334.89 | |
| 1269 | 6/20/2007 | ROBERT KONICKI | 962.62 | 962.62 | |
| 1270 | 6/20/2007 | IMPERIAL PREMIUM | 7,759.74 | 7,759.74 | |
| 1271 | 6/20/2007 | CD REAL ESTATE | 4,413.17 | 4,413.17 | |
| 1272 | 6/26/2007 | MICROSOFT BUSINESS | 5,272.96 | 5,272.96 | 5,272.96 |
| 1278 | 6/27/2007 | BARBARA FREEMAN | 2,628.22 | 2,628.22 | 2,628.22 |
| 1281 | 6/27/2007 | CD REAL ESTATE | 8,500.00 | 8,500.00 | 8,500.00 |
| 1283 | 6/27/2007 | CORPORATE EXPRESS | 260.24 | 260.24 | 260.24 |
| 1284 | 6/27/2007 | COVAD | 4,654.92 | 4,654.92 | 4,654.92 |
| 1285 | 6/27/2007 | DE LAGE LANDN | 350.00 | 350.00 | 350.00 |
| 1286 | 6/27/2007 | DEBORAH LORICK | 248.63 | 248.63 | 248.63 |
| 1288 | 6/27/2007 | DHL EXPRESS | 54.39 | 54.39 | 54.39 |
| 1289 | 6/27/2007 | DHL EXPRESS | 188.10 | 188.10 | 188.10 |
| 1290 | 6/27/2007 | FLORIDA DEPARTMENT | 291.32 | 291.32 | 291.32 |
| 1291 | 6/27/2007 | HUMANA | 16,826.37 | 16,826.37 | 16,826.37 |
| 1292 | 6/27/2007 | IMPERIAL PREMIUM | 640.47 | 640.47 | 640.47 |

| 1293 | 6/27/2007 PROSHRED | 1,424.00 | 1,424.00 | 1,424.00 |
|------|---------------------|----------|----------|----------|
| 1294 | 6/27/2007 JAC CLEANING, INC. | 727.60 | 727.60 | 727.60 |
| 1295 | 6/27/2007 NANCY BECK | 116.09 | 116.09 | 116.09 |
| 1296 | 6/27/2007 RHONDA MASTERS | 2,070.07 | 2,070.07 | 2,070.07 |
| 1297 | 6/27/2007 SIR SPEEDY | 2,252.11 | 2,252.11 | 2,252.11 |
| 1298 | 6/27/2007 SOUTH CAROLINA | 471.62 | 471.62 | 471.62 |
| 1299 | 6/27/2007 STEVENS & STEVENS | 87.75 | 87.75 | 87.75 |
| 1300 | 6/27/2007 UNITEL | 27.72 | 27.72 | 27.72 |
| 1301 | 6/27/2007 VERIZON FLOIRDA, LLC | 82.54 | 82.54 | 82.54 |
| 1302 | 6/27/2007 QUALITY ASSURED | 912.00 | 912.00 | 912.00 |
| 1304 | 6/28/2007 ELIZABETH SCHIFFLETTE | 852.93 | 852.93 | 852.93 |
| 1305 | 6/28/2007 IRON MOUNTAIN | 1,424.00 | 1,424.00 | 1,424.00 |
| | | 305,168.97 | 76,433.76 | 61,024.51 |

## Provider Reiumbursement

| 1500 | 5/4/2007 PROVIDER REIMBURSEMENT | 262.50 | | 262.50 |
|------|----------------------------------|--------|--|--------|
| 1501 | 5/4/2007 PROVIDER REIMBURSEMENT | 7.50 | | |
| 1502 | 5/4/2007 PROVIDER REIMBURSEMENT | 347.50 | | |
| 1503 | 5/4/2007 PROVIDER REIMBURSEMENT | 140.00 | | |
| 1504 | 5/4/2007 PROVIDER REIMBURSEMENT | 140.00 | | |
| 1505 | 5/4/2007 PROVIDER REIMBURSEMENT | 1,152.50 | | |
| 1506 | 5/4/2007 PROVIDER REIMBURSEMENT | 847.50 | | |
| 1507 | 5/4/2007 PROVIDER REIMBURSEMENT | 3,070.00 | | |
| 1508 | 5/4/2007 PROVIDER REIMBURSEMENT | 20.00 | | |
| 1509 | 5/4/2007 PROVIDER REIMBURSEMENT | 3,780.00 | | |
| 1510 | 5/4/2007 PROVIDER REIMBURSEMENT | 1,715.00 | | |
| 1511 | 5/4/2007 PROVIDER REIMBURSEMENT | 1,955.00 | | |
| 1512 | 5/4/2007 PROVIDER REIMBURSEMENT | 117.50 | | |
| 1513 | 5/4/2007 PROVIDER REIMBURSEMENT | 12.50 | | |
| 1514 | 5/4/2007 PROVIDER REIMBURSEMENT | 417.50 | | |
| 1515 | 5/4/2007 PROVIDER REIMBURSEMENT | 5,782.50 | | |
| 1516 | 5/4/2007 PROVIDER REIMBURSEMENT | 840.00 | | |
| 1517 | 5/4/2007 PROVIDER REIMBURSEMENT | 2,787.50 | | |
| 1518 | 5/4/2007 PROVIDER REIMBURSEMENT | 510.00 | | |
| 1519 | 5/4/2007 PROVIDER REIMBURSEMENT | 465.00 | | |
| 1520 | 5/4/2007 PROVIDER REIMBURSEMENT | 1,005.00 | | |
| 1521 | 5/4/2007 PROVIDER REIMBURSEMENT | 527.50 | | |
| 1522 | 5/4/2007 PROVIDER REIMBURSEMENT | 792.50 | | |
| 1523 | 5/4/2007 PROVIDER REIMBURSEMENT | 885.00 | | |
| 1524 | 5/4/2007 PROVIDER REIMBURSEMENT | 155.00 | | |
| 1525 | 5/4/2007 PROVIDER REIMBURSEMENT | 210.00 | | |
| 1526 | 5/4/2007 PROVIDER REIMBURSEMENT | 502.50 | | |
| 1527 | 5/4/2007 PROVIDER REIMBURSEMENT | 1,577.50 | | |
| 1528 | 5/4/2007 PROVIDER REIMBURSEMENT | 587.50 | | |
| 1529 | 5/4/2007 PROVIDER REIMBURSEMENT | 4,020.00 | | |
| 1530 | 5/4/2007 PROVIDER REIMBURSEMENT | 120.00 | | |
| 1531 | 5/4/2007 PROVIDER REIMBURSEMENT | 567.50 | | |
| 1532 | 5/4/2007 PROVIDER REIMBURSEMENT | 2,585.00 | | |
| 1533 | 5/4/2007 PROVIDER REIMBURSEMENT | 987.50 | | |
| 1534 | 5/4/2007 PROVIDER REIMBURSEMENT | 2,555.00 | | |
| 1535 | 5/4/2007 PROVIDER REIMBURSEMENT | 1,870.00 | | |
| 1536 | 5/4/2007 PROVIDER REIMBURSEMENT | 367.50 | | |
| 1537 | 5/4/2007 PROVIDER REIMBURSEMENT | 500.00 | | |
| 1538 | 5/4/2007 PROVIDER REIMBURSEMENT | 10.00 | | |
| 1539 | 5/4/2007 PROVIDER REIMBURSEMENT | 52.50 | | |
| 1540 | 5/4/2007 PROVIDER REIMBURSEMENT | 1,242.50 | | |
| 1541 | 5/4/2007 PROVIDER REIMBURSEMENT | 835.00 | | |
| 1542 | 5/4/2007 PROVIDER REIMBURSEMENT | 310.00 | | |
| 1543 | 5/4/2007 PROVIDER REIMBURSEMENT | 2,105.00 | | |
| 1544 | 5/4/2007 PROVIDER REIMBURSEMENT | 567.50 | | |
| 1545 | 5/4/2007 PROVIDER REIMBURSEMENT | 2.50 | | |
| 1546 | 5/4/2007 PROVIDER REIMBURSEMENT | 1,257.50 | | |
| 1547 | 5/4/2007 PROVIDER REIMBURSEMENT | 177.50 | | |
| 1548 | 5/4/2007 PROVIDER REIMBURSEMENT | 1,240.00 | | |
| 1549 | 5/4/2007 PROVIDER REIMBURSEMENT | 2,362.50 | | |

| | | | | |
|---|---|---|---|---|
| 1550 | 5/4/2007 | PROVIDER REIMBURSEMENT | 2,283.50 | |
| 1551 | 5/4/2007 | PROVIDER REIMBURSEMENT | 5,125.50 | |
| | | | | |
| 1552 | 6/1/2007 | PROVIDER REIMBURSEMENT | 41,172.79 | 41,172.79 |
| 1553 | 6/1/2007 | PROVIDER REIMBURSEMENT | 5,910.50 | 5,910.50 |
| 1554 | 6/1/2007 | PROVIDER REIMBURSEMENT | 2,573.00 | 2,573.00 |
| 1555 | 6/1/2007 | PROVIDER REIMBURSEMENT | 890.00 | 890.00 |
| 1556 | 6/1/2007 | PROVIDER REIMBURSEMENT | 572.50 | 572.50 |
| 1557 | 6/1/2007 | PROVIDER REIMBURSEMENT | 260.00 | 260.00 |
| 1558 | 6/1/2007 | PROVIDER REIMBURSEMENT | 25.00 | 25.00 |
| 1559 | 6/1/2007 | PROVIDER REIMBURSEMENT | 335.00 | 335.00 |
| 1560 | 6/1/2007 | PROVIDER REIMBURSEMENT | 3,987.50 | 3,987.50 |
| 1561 | 6/1/2007 | PROVIDER REIMBURSEMENT | 257.50 | 257.50 |
| 1562 | 6/1/2007 | PROVIDER REIMBURSEMENT | 210.00 | 210.00 |
| 1563 | 6/1/2007 | PROVIDER REIMBURSEMENT | 107.50 | 107.50 |
| 1564 | 6/1/2007 | PROVIDER REIMBURSEMENT | 1,300.00 | 1,300.00 |
| 1565 | 6/1/2007 | PROVIDER REIMBURSEMENT | 567.50 | 567.50 |
| 1566 | 6/1/2007 | PROVIDER REIMBURSEMENT | 1,357.50 | 1,357.50 |
| 1567 | 6/1/2007 | PROVIDER REIMBURSEMENT | 2,527.50 | 2,527.50 |
| 1568 | 6/1/2007 | PROVIDER REIMBURSEMENT | 1,437.50 | 1,437.50 |
| 1569 | 6/1/2007 | PROVIDER REIMBURSEMENT | 190.00 | 190.00 |
| 1570 | 6/1/2007 | PROVIDER REIMBURSEMENT | 472.50 | 472.50 |
| 1570-R | 6/15/2007 | PROVIDER REIMBURSEMENT | (472.50) | (472.50) |
| 1570-A | 6/15/2007 | PROVIDER REIMBURSEMENT | 472.50 | 472.50 |
| 1571 | 6/1/2007 | PROVIDER REIMBURSEMENT | 3,132.50 | 3,132.50 |
| 1572 | 6/1/2007 | PROVIDER REIMBURSEMENT | 22.50 | 22.50 |
| 1573 | 6/1/2007 | PROVIDER REIMBURSEMENT | 3,752.50 | 3,752.50 |
| 1574 | 6/1/2007 | PROVIDER REIMBURSEMENT | 1,490.00 | 1,490.00 |
| 1575 | 6/1/2007 | PROVIDER REIMBURSEMENT | 2,712.50 | 2,712.50 |
| 1576 | 6/1/2007 | PROVIDER REIMBURSEMENT | 10.00 | 10.00 |
| 1577 | 6/1/2007 | PROVIDER REIMBURSEMENT | 1,787.50 | 1,787.50 |
| 1578 | 6/1/2007 | PROVIDER REIMBURSEMENT | 1,940.00 | 1,940.00 |
| 1579 | 6/1/2007 | PROVIDER REIMBURSEMENT | 972.50 | 972.50 |
| 1580 | 6/1/2007 | PROVIDER REIMBURSEMENT | 107.50 | 107.50 |
| 1581 | 6/1/2007 | PROVIDER REIMBURSEMENT | 340.00 | 340.00 |
| 1581-R | 6/15/2007 | PROVIDER REIMBURSEMENT | (340.00) | (340.00) |
| 1581-A | 6/15/2007 | PROVIDER REIMBURSEMENT | 340.00 | 340.00 |
| 1582 | 6/1/2007 | PROVIDER REIMBURSEMENT | 207.50 | 207.50 |
| 1582-R | 6/15/2007 | PROVIDER REIMBURSEMENT | (207.50) | (207.50) |
| 1583 | 6/1/2007 | PROVIDER REIMBURSEMENT | 25.00 | 25.00 |
| 1584 | 6/1/2007 | PROVIDER REIMBURSEMENT | 40.00 | 40.00 |
| 1585 | 6/1/2007 | PROVIDER REIMBURSEMENT | 2,395.00 | 2,395.00 |
| 1586 | 6/1/2007 | PROVIDER REIMBURSEMENT | 442.50 | 442.50 |
| 1587 | 6/1/2007 | PROVIDER REIMBURSEMENT | 55.00 | 55.00 |
| 1588 | 6/1/2007 | PROVIDER REIMBURSEMENT | 200.00 | 200.00 |
| 1588-R | 6/15/2007 | PROVIDER REIMBURSEMENT | (200.00) | (200.00) |
| 1588-A | 6/15/2007 | PROVIDER REIMBURSEMENT | 200.00 | 200.00 |
| 1589 | 6/1/2007 | PROVIDER REIMBURSEMENT | 500.00 | 500.00 |
| 1589-R | 6/15/2007 | PROVIDER REIMBURSEMENT | (500.00) | (500.00) |
| 1590 | 6/1/2007 | PROVIDER REIMBURSEMENT | 5,817.50 | 5,817.50 |
| 1591 | 6/1/2007 | PROVIDER REIMBURSEMENT | 1,350.00 | 1,350.00 |
| 1592 | 6/1/2007 | PROVIDER REIMBURSEMENT | 882.50 | 882.50 |
| 1593 | 6/1/2007 | PROVIDER REIMBURSEMENT | 2.50 | 2.50 |
| 1594 | 6/1/2007 | PROVIDER REIMBURSEMENT | 3,015.00 | 3,015.00 |
| 1595 | 6/1/2007 | PROVIDER REIMBURSEMENT | 615.00 | 615.00 |
| 1596 | 6/1/2007 | PROVIDER REIMBURSEMENT | 2,127.50 | 2,127.50 |
| 1597 | 6/1/2007 | PROVIDER REIMBURSEMENT | 1,215.00 | 1,215.00 |
| 1598 | 6/1/2007 | PROVIDER REIMBURSEMENT | 637.50 | 637.50 |
| 1599 | 6/1/2007 | PROVIDER REIMBURSEMENT | 862.50 | 862.50 |
| 1600 | 6/1/2007 | PROVIDER REIMBURSEMENT | 1,070.00 | 1,070.00 |
| 1601 | 6/1/2007 | PROVIDER REIMBURSEMENT | 517.50 | 517.50 |
| 1602 | 6/1/2007 | PROVIDER REIMBURSEMENT | 865.00 | 865.00 |
| 1603 | 6/1/2007 | PROVIDER REIMBURSEMENT | 1,027.50 | 1,027.50 |
| 1604 | 6/1/2007 | PROVIDER REIMBURSEMENT | 1,180.00 | 1,180.00 |
| 1605 | 6/1/2007 | PROVIDER REIMBURSEMENT | 2,227.50 | 2,227.50 |

| 1606 | 6/15/2007 PROVIDER REIMBURSEMENT | 340.00 | 340.00 | |
| 1607 | 6/15/2007 PROVIDER REIMBURSEMENT | 207.50 | 207.50 | |
| 1608 | 6/15/2007 PROVIDER REIMBURSEMENT | 200.00 | 200.00 | 200.00 |
| 1609 | 6/15/2007 PROVIDER REIMBURSEMENT | 500.00 | 500.00 | |
| | | 169,995.29 | 108,238.79 | 462.50 |
| | | 475,164.26 | 184,672.55 | 61,487.01 |